# THE LAW OFFICE OF EDWARD HANRATTY

**Edward Hanratty, Esq.**
**Admitted in NJ, PA, WV**
**www.centralnewjerseybankruptcylawyer.com**

**57 West Main Street, Suite 2D**
**Freehold, NJ 07728**
**Tel:732-301-4649**
**Fax: 732-734-0651**

August 19, 2022

Hon. Michael B. Kaplan, Chief Judge
United States Bankruptcy Court
402 East State Street
Trenton, NJ 08608
**Via: Electronic Court Filing**

      Re: Eliezer Mordan
      Case No. 22-10573-MBK

Your Honor:

This office represents the above mentioned debtor.

Enclosed please find the following documents in connection with the above matter:

- Current Market Analysis with List of Repairs needed;

- Certification on Income; and

- Profit & Loss – Second Quarter 2022.

Should you have any questions or concerns, please do not hesitate to contact our office.

      Very yours truly,

      **/s/ Edward Hanratty**
      EDWARD HANRATTY, ESQ.
      For the firm

Cc: Albert Russo, Chapter 13 Trustee



# NEW JERSEY REALTY, LLC

**www.NewJerseyRealtyllc.com**

## Comparative Market Analysis

### Eliezer Mordan

### 53 Brandon Ave  Monroe Twp. NJ 08831

**Tel: 856-912-9750**

*PREPARED BY:*

*Listing Agent: MATTHEW GORHAM*

*Cell: 732-406-8947*

*Fax: 609-655-9255*

*integer88@yahoo.com*

*NEW JERSEY REALTY, LLC*

*Office: 609-655-9222*




**Toll Free: 1-866-772-9900**
**Phone: 609-655-9222**
**174 Prospect Plains Rd. • Monroe Twp., NJ 08831**
**Fax: 609-655-9255**

**37 N. Main St. • Cranbury, NJ 08512**
**Fax: 609-235-4663**

New Jersey Realty, LLC



**www.NewJerseyRealtyllc.com**

August 15, 2022

Dear Ms. Mordan

Thank you for the opportunity of providing you with this Comparable Market Analysis for your property. The other properties included in this analysis represent those that most closely match the features of your property and that are currently on the market or are under contract or have been sold; this information is provided primarily through the Garden State Multiple Listing Service. (Please be aware that this analysis is not an appraisal and should not be regarded as equivalent to an appraisal). Based on the current market, your property is most similar to comparable property located on 4 Clark Ct. in Monroe. 4 Clark sold less than six months ago for $890,000. However, that property is in pristine condition. Your property has an estimated amount of repairs needed surpassing $100,000. It is my expert opinion that your property should be listed at $790,000. I look forward to working with you as your real estate professional. Please do not hesitate to contact me if you have any questions or require further information.

Sincerely,

Matthew Gorham

Thank you for you business, your referral is my greatest compliment,



**Toll Free: 1-866-772-9900**
**Phone: 609-655-9222**
**174 Prospect Plains Rd. • Monroe Twp., NJ 08831**
**Fax: 609-655-9255**

**37 N. Main St. • Cranbury, NJ 08512**
**Fax: 609-235-4663**

**CMA Subject Property Report**

Middlesex Monroe Twp. (2112)                      53 Brandon Ave                                List Price: $

**Residential Client Full Report**

| | | |
|---|---|---|
| **MLS#:** | **Section:** | **LP:** $ |
| **Status:** l | **ZN:** | **OLP:** $ |
| **Rms:** | **GRS:** | **SP:** |
| **Bdrm:** | **MSJR:** | **LD:** |
| **FB:** | **HS:** | **FSD:** |
| **HB:** | **Acres:** 0.60 | **UCD:** |
| **ZIP:** 08831 | **LtSz:** 26,000 SQ.FT. | **CD:** |
| **RZIP:** | **SqFt:** | **ADM:** |
| **Block:** 109.61 | **CLR:** | **DOM:** |
| **Lot:** 20 | **CL:** | **SDA:** |
| **Unit #:** | **GSMLS.com:** | |
| **Floor #:** | **YB/Desc/Ren:** / / | |
| **Bldg #:** | **PSubType:** | |
| **FHA55+:** | **Style:** | |
| **Pets:** | | |

**INTERIOR**

| | |
|---|---|
| **Applncs:** | **Handicap Modified:** |
| **Bsmnt:** / | **IntFeat:** |
| **Dine:** | **Kitch:** |
| **Exclu:** | **MastBr:** |
| **FirePl:** / | **MstBath:** |
| **Floor:** | **P-Use:** |
| | **In-law Suite:** / |

**EXTERIOR / OTHER FEATURES**

| | |
|---|---|
| **Amnt:** | **Garage:** / |
| **Drive:** / | **LotDesc:** |
| **Exterior:** | **Pool:** / |
| **ExtFeat:** | **Roof:** |

**ROOM DIMENSIONS**

| | | | |
|---|---|---|---|
| **LivRm:** / | **DinRm:** / | **Kitch:** / | **Den:** / | **FamRm:** / |
| **Mstr:** / | **Bed2:** / | **Bed3:** / | **Bed4:** / |
| **:** / | **:** / | **:** / | **:** / |
| **LevelB:** | | | |
| **LevelG:** | | | |
| **Level1:** | | | |
| **Level2:** | | | |
| **Level3:** | | | |
| **OthLev:** | | | |
| **Attic:** | | | |

**UTILITIES**

| | |
|---|---|
| **Heat:** | **Sewer:** |
| **Cool:** | **Utilities:** |
| **Fuel:** | **Water:** |
| **Service:** | **WtrHt:** |

**FINANCIAL INFORMATION / TAX INFORMATION**

| | | | | |
|---|---|---|---|---|
| **Taxes:** $19,666* / 2021* | **TaxRt:** 2.635* / 2021 | **BldAsmt:** $514,500* | **LndAsmt:** $231,000* | **TotAsmt:** $745,500* |
| **Fee:** $ / | **AppFee:** $ | **FarmAsm:** | **HmWrnty:** | **OTP:** |
| **Other:** $ / | **Easement:** / | | | |
| **FeeIncl:** | | | | |

Copyright, Garden State MLS, L.L.C.                    **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx **

Middlesex Monroe Twp. (2112)                     337 Spotswood Englishtown Rd                                List Price: $749,999

**Residential Client Full Report**

| | | | | |
|---|---|---|---|---|
| | **MLS#:** 3772754 | **Section:** | **LP:** | $749,999 |
| | **Status:** A | **ZN:** | **OLP:** | $749,999 |
| | **Rms:** 7 | **GRS:** | **SP:** | |
| | **Bdrm:** 4 | **MSJR:** | **LD:** | 04/01/2022 |
| | **FB:** 4 | **HS:** | **FSD:** | |
| | **HB:** 0 | **Acres:** 0.25 | **UCD:** | |
| | **ZIP:** 08831-8629 | **LtSz:** 10,836 SQ.FT./.25 AC | **CD:** | |
| | **RZIP:** | **SqFt:** 4500 | **ADM:** 19 | |
| | **Block:** 160.20 | **CLR:** | **DOM:** 19 | |
| | **Lot:** 26.4 | **CL:** No | **SDA:** No | |
| | **Unit #:** | **GSMLS.com:** Yes | | |
| | **Floor #:** | **YB/Desc/Ren:** 2007 / Approximate / | | |
| | **Bldg #:** | **PSubType:** Single Family | | |
| | **FHA55+:** No | **Style:** Contemporary | | |
| | **Pets:** | | | |

5111231

**Directions:** Google Maps

**Remarks:** Introducing this meticulously built and designed single family home, boasting 4 total bedrooms, 4 bathrooms and a fully finished basement with separate walk out entrance! The second floor features a laundry area and the master suite with a gorgeous bathroom and a walk in closet. The backyard is spacious & private and new mechanicals have been installed.

INTERIOR

**Applncs:** Carbon Monoxide Detector, Dishwasher, Dryer, Microwave Oven, Refrigerator, Range/Oven-Gas, Washer
**Bsmnt:** Yes / Finished
**Dine:** Formal Dining Room
**Exclu:**
**FirePl:** 0 /
**Floor:** Carpeting, Tile, Wood

**Handicap Modified:** No
**IntFeat:** High Ceilings, Smoke Detector
**Kitch:** Center Island, Pantry, Separate Dining Area
**MastBr:** Full Bath, Walk-In Closet
**MstBath:** Stall Shower And Tub
**P-Use:**
**In-law Suite:** No/

EXTERIOR / OTHER FEATURES

**Amnt:**
**Drive:** 4 / Additional Parking
**Exterior:** Brick, Vinyl Siding
**ExtFeat:**

**Garage:** 2 / Attached Garage, Garage Door Opener, Inside Entrance, Oversize Garage
**LotDesc:**
**Pool:** No/
**Roof:** Asphalt Shingle

ROOM DIMENSIONS

| | | | | |
|---|---|---|---|---|
| **LivRm:** / First | **DinRm:** / First | **Kitch:** / First | **Den:** / Basement | **FamRm:** / First |
| **Mstr:** / Second | **Bed2:** / Second | **Bed3:** / Second | **Bed4:** / Second | |
| **:** / | **:** / | **:** / | **:** / | |

**LevelB:** Office, Utility Room
**LevelG:**
**Level1:**
**Level2:**
**Level3:**
**OthLev:**
**Attic:**

UTILITIES

**Heat:** 1 Unit, Forced Hot Air
**Cool:** 2 Units, Central Air
**Fuel:** Gas-Natural
**Service:** Cable TV Available

**Sewer:** Public Sewer
**Utilities:** Electric, Gas-Natural
**Water:** Public Water
**WtrHt:**

FINANCIAL INFORMATION / TAX INFORMATION

**Taxes:** $14,524* / 2021
**Fee:** $ /
**Other:** $ /
**FeeIncl:**

**TaxRt:** 2.635* / 2021
**AppFee:** $
**Easement:** No /

**BldAsmt:** $395,700*
**FarmAsm:**

**LndAsmt:** $154,900*
**HmWrnty:** No

**TotAsmt:** $550,600*
**OTP:** Fee Simple

Copyright, Garden State MLS, L.L.C.                     **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Middlesex Monroe Twp. (2112)                         54 E Sedgwick St                                        List Price: $569,000

**Residential Client Full Report**



| | | | | | | |
|---|---|---|---|---|---|---|
| **MLS#:** | 3722905 | **Section:** | | | **LP:** | $569,000 |
| **Status:** | S | **ZN:** | | | **OLP:** | $599,000 |
| **Rms:** | 10 | **GRS:** | | | **SP:** | $560,000 |
| **Bdrm:** | 6 | **MSJR:** | | | **LD:** | 06/24/2021 |
| **FB:** | 3 | **HS:** | | | **FSD:** | |
| **HB:** | 1 | **Acres:** | 0.66 | | **UCD:** | 11/16/2021 |
| **ZIP:** | 08831-1211 | **LtSz:** | 28,512 SF/0.65 AC | | **CD:** | 02/21/2022 |
| **RZIP:** | | **SqFt:** | | | **ADM:** | 145 |
| **Block:** | 103 | **CLR:** | | | **DOM:** | 145 |
| **Lot:** | 44.1 | **CL:** | No | | **SDA:** | |
| **Unit #:** | | **GSMLS.com:** | Yes | | | |
| **Floor #:** | | **YB/Desc/Ren:** | 2007 / Approximate / | | | |
| **Bldg #:** | | **PSubType:** | Single Family | | | |
| **FHA55+:** | No | **Style:** | Contemporary | | | |
| **Pets:** | | | | | | |

**Directions:** Helmetta Road to E Sedgewick St.
**Remarks:** BEAUTIFUL AND SPACIOUS 6 BEDROOMS 3.5 BATH PLUS FINICHED BASEMENT CONTEMPORARY HOUSE BUILT IN 2007. THE PROPERTY FEAUTURES SOLAR PANEL WHICH HAS A 20 YEAR LEASE AT $165 PER MONTH, HIGH CEILINGS, FOYER ENTRANCE, FIRST FLOOR HAS THE KITCHEN, LIVING ROOM, DINING ROOM, 1/2 BATH EXT TO THE BACKYARD. IT ALSO HAS A VERY NICE FINISHED BASEMENT. CENTRAL A/C FORCED HOT AIR.

INTERIOR

**Applncs:** Carbon Monoxide Detector, Dishwasher, Dryer, Kitchen Exhaust Fan, Microwave    **Handicap Modified:**
Oven, Range/Oven-Gas, Washer                                                                **IntFeat:**
**Bsmnt:** Yes / Finished, Full                                                             **Kitch:** See Remarks
**Dine:**                                                                                   **MastBr:**
**Exclu:**                                                                                  **MstBath:**
**FirePl:** 0 /                                                                             **P-Use:**
**Floor:**                                                                                  **In-law Suite:** /

EXTERIOR / OTHER FEATURES

**Amnt:**                                              **Garage:** 1 / Attached Garage
**Drive:** / See Remarks                               **LotDesc:**
**Exterior:** Aluminum Siding                          **Pool:** /
**ExtFeat:**                                            **Roof:** Asphalt Shingle

ROOM DIMENSIONS

| | | | | |
|---|---|---|---|---|
| **LivRm:** / | **DinRm:** / | **Kitch:** / | **Den:** / | **FamRm:** / |
| **Mstr:** / | **Bed2:** / | **Bed3:** / | **Bed4:** / | |
| **:** / | **:** / | **:** / | **:** / | |
| **LevelB:** | | | | |
| **LevelG:** | | | | |
| **Level1:** | | | | |
| **Level2:** | | | | |
| **Level3:** | | | | |
| **OthLev:** | | | | |
| **Attic:** | | | | |

UTILITIES

**Heat:** 2 Units, Forced Hot Air                      **Sewer:** Public Sewer
**Cool:** 2 Units, Central Air                          **Utilities:** All Underground, Electric, Gas-Natural
**Fuel:** Gas-Natural, Solar-Leased                     **Water:** Public Water
**Service:**                                            **WtrHt:**

FINANCIAL INFORMATION / TAX INFORMATION

**Taxes:** $10,605 / 2020*     **TaxRt:** 2.638* / 2020     **BldAsmt:** $284,000*     **LndAsmt:** $147,800*     **TotAsmt:** $431,800*
**Fee:** $ /                    **AppFee:** $                **FarmAsm:**                **HmWrnty:**                **OTP:** Fee Simple
**Other:** $ /                  **Easement:** No /
**FeeIncl:**

Copyright, Garden State MLS, L.L.C.                 **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Middlesex Monroe Twp. (2112)          136 N Bergen Mills Rd                                    List Price: $675,000

**Residential Client Full Report**

5100164

| | | | | | | |
|---|---|---|---|---|---|---|
| | MLS#: | 3738132 | Section: | | LP: | $675,000 |
| | Status: | S | ZN: | Res | OLP: | $849,000 |
| | Rms: | 12 | GRS: | | SP: | $675,000 |
| | Bdrm: | 4 | MSJR: | | LD: | 08/31/2021 |
| | FB: | 3 | HS: | | FSD: | |
| | HB: | 1 | Acres: | 3.02 | UCD: | 01/06/2022 |
| | ZIP: | 08831-8002 | LtSz: | 3.02 ACRES | CD: | 03/18/2022 |
| | RZIP: | | SqFt: | 4037 | ADM: | 127 |
| | Block: | 21 | CLR: | | DOM: | 128 |
| | Lot: | 2.9 | CL: | No | SDA: | No |
| | Unit #: | | GSMLS.com: | Yes | | |
| | Floor #: | | YB/Desc/Ren: | 2000 / Approximate / | | |
| | Bldg #: | | PSubType: | Single Family | | |
| | FHA55+: | No | Style: | Colonial | | |
| | Pets: | Yes | | | | |

**Directions:** Head east on Federal Rd toward N Bergen Mills Rd. Turn right onto N Bergen Mills Rd.

**Remarks:** Don't miss this Estate Brick front Custom Colonial on a 3.02 park like acres offering 4 large bedrooms & 3.5 bathrooms, hardwood floors, 3 Fireplaces, Center Island Eat in Kitchen with wood cabinets, granite counters and stone range hood, deck & a spacious backyard w/ in-ground pool and paver patio! TONS of Potential!! Being sold AS IS, WHERE IS, Buyer is responsible for all inspections, CO, & certifications. All information & property details set forth in this listing, including all utilities & all room dimensions are approximate, are deemed reliable but not guaranteed & should be independently verified if any person intends to engage in a transaction based upon it. Seller/current owner does not represent and/or guarantee that all property information & details have been provided in this MLS listing.

### INTERIOR

| | |
|---|---|
| **Applncs:** Dishwasher, Microwave Oven, Refrigerator, Range/Oven-Gas | **Handicap Modified:** |
| **Bsmnt:** Yes / Finished-Partially, Full | **IntFeat:** Cathedral Ceiling, High Ceilings, Stall Shower |
| **Dine:** | **Kitch:** Center Island, Eat-in Kitchen, Separate Dining Area |
| **Exclu:** | **MastBr:** Full Bath, Walk-In Closet |
| **FirePl:** 3 / Great Room, Living Room, Wood Burning | **MstBath:** Stall Shower And Tub |
| **Floor:** Carpeting, Tile, Wood | **P-Use:** |
| | **In-law Suite:** Yes/ |

### EXTERIOR / OTHER FEATURES

| | |
|---|---|
| **Amnt:** | **Garage:** 2 / Built-In Garage |
| **Drive:** 10 / Blacktop, Driveway-Exclusive | **LotDesc:** Open Lot, Wooded Lot |
| **Exterior:** Brick, Stucco - Fabricated/Masonry | **Pool:** Yes/In-Ground Pool |
| **ExtFeat:** Deck, Patio | **Roof:** Asphalt Shingle |

### ROOM DIMENSIONS

| | | | | |
|---|---|---|---|---|
| **LivRm:** / First | **DinRm:** / First | **Kitch:** / First | **Den:** / | **FamRm:** / First |
| **Mstr:** / Second | **Bed2:** / Second | **Bed3:** / Second | **Bed4:** / Second | |
| **:** / | **:** / | **:** / | **:** / | |
| **LevelB:** | | | | |
| **LevelG:** | | | | |
| **Level1:** | | | | |
| **Level2:** | | | | |
| **Level3:** | | | | |
| **OthLev:** | | | | |
| **Attic:** | | | | |

### UTILITIES

| | |
|---|---|
| **Heat:** Baseboard - Hotwater | **Sewer:** Septic |
| **Cool:** Central Air | **Utilities:** Electric, Gas-Propane |
| **Fuel:** Gas-Propane Owned, Oil Tank Below Ground | **Water:** Well |
| **Service:** | **WtrHt:** |

### FINANCIAL INFORMATION / TAX INFORMATION

| | | | | |
|---|---|---|---|---|
| **Taxes:** $18,106* / 2020* | **TaxRt:** 2.658* / 2020 | **BldAsmt:** $491,000* | **LndAsmt:** $190,200* | **TotAsmt:** $681,200* |
| **Fee:** $ / | **AppFee:** $ | **FarmAsm:** | **HmWrnty:** | **OTP:** Fee Simple |
| **Other:** $ / | **Easement:** Unknown / | | | |
| **FeeIncl:** | | | | |

Copyright, Garden State MLS, L.L.C.          **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Main Doc CMA

Middlesex Monroe Twp. (2112)                     512 Spotswood Gravel Hill Rd                     List Price: $769,000

**Residential Client Full Report**

5081167

| | | | | | |
|---|---|---|---|---|---|
| | MLS#: | 3720849 | Section: | Monroe | LP: | $769,000 |
| | Status: | S | ZN: | | OLP: | $769,000 |
| | Rms: | 9 | GRS: | | SP: | $785,000 |
| | Bdrm: | 5 | MSJR: | | LD: | 06/15/2021 |
| | FB: | 3 | HS: | | FSD: | |
| | HB: | 0 | Acres: | 0.46 | UCD: | 06/29/2021 |
| | ZIP: | 08831-8670 | LtSz: | 20,000 SQ.FT. | CD: | 08/23/2021 |
| | RZIP: | | SqFt: | 3407 | ADM: | 14 |
| | Block: | 148.41 | CLR: | | DOM: | 14 |
| | Lot: | 38 | CL: | No | SDA: | Yes |
| | Unit #: | | GSMLS.com: | Yes | | |
| | Floor #: | | YB/Desc/Ren: | 2003 / Approximate / | | |
| | Bldg #: | | PSubType: | Single Family | | |
| | FHA55+: | No | Style: | Colonial | | |
| | Pets: | | | | | |

**Directions:** Summerhill Rd, R. on Main, L on Devoe, R on Erickson ,L on Spotswood Gravel Hill.

**Remarks:** Must See!! Beautiful Brick front, landscaped center hall colonial with 2 story foyer. Kitchen has European white cabinets with centerisland, stainless steel appliances and Corian counter tops. Featuring 5 bedrooms, 3 full baths, with spacious master Bedroom with beautiful sitting area,master Closet. Also has a first floor bedroom with easy access to a full bathroom and French door access to the Living Room. 2 story Family room with large windows for plenty of natural light. Dining room has a tray ceiling with recessed lighting. Hardwood floors throughout the first level, with tile floors in the kitchen.

## INTERIOR

| | |
|---|---|
| **Applncs:** Carbon Monoxide Detector, Central Vacuum, Dishwasher, Dryer, Microwave Oven, Self Cleaning Oven, Refrigerator, Range/Oven-Gas, Washer | **Handicap Modified:** |
| | **IntFeat:** |
| **Bsmnt:** Yes / Full | **Kitch:** Eat-In Kitchen, Pantry, Separate Dining Area |
| **Dine:** Formal Dining Room | **MastBr:** |
| **Exclu:** | **MstBath:** |
| **FirePl:** 1 / Gas Fireplace | **P-Use:** |
| **Floor:** Carpeting, Tile, Wood | **In-law Suite:** / |

## EXTERIOR / OTHER FEATURES

| | |
|---|---|
| **Amnt:** | **Garage:** 2 / Attached Garage |
| **Drive:** / 2 Car Width, Blacktop | **LotDesc:** |
| **Exterior:** Brick, Vinyl Siding | **Pool:** / |
| **ExtFeat:** Vinyl Fence, Patio | **Roof:** Asphalt Shingle |

## ROOM DIMENSIONS

| LivRm: / | DinRm: / | Kitch: / | Den: / | FamRm: / |
|---|---|---|---|---|
| Mstr: / | Bed2: / | Bed3: / | Bed4: / | |
| : / | : / | : / | : / | |

**LevelB:**
**LevelG:**
**Level1:** 1 Bedroom, Bath(s) Other, Dining Room, Family Room, Foyer, Kitchen, Laundry Room, Living Room, Pantry
**Level2:** 4 Or More Bedrooms, Bath Main, Bath(s) Other
**Level3:**
**OthLev:**
**Attic:**

## UTILITIES

| | |
|---|---|
| **Heat:** Forced Hot Air, Multi-Zone | **Sewer:** Public Sewer |
| **Cool:** Central Air, Multi-Zone Cooling | **Utilities:** All Underground |
| **Fuel:** Gas-Natural | **Water:** Public Water |
| **Service:** | **WtrHt:** Gas |

## FINANCIAL INFORMATION / TAX INFORMATION

| | | | |
|---|---|---|---|
| **Taxes:** $15,495* / 2020* | **TaxRt:** 2.638* / 2020 | **BldAsmt:** $361,500* | **LndAsmt:** $225,900* | **TotAsmt:** $587,400* |
| **Fee:** $ / | **AppFee:** $ | **FarmAsm:** | **HmWrnty:** Yes | **OTP:** Fee Simple |
| **Other:** $ / | **Easement:** Unknown / | | | |
| **FeeIncl:** | | | | |

Copyright, Garden State MLS, L.L.C.                     *Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Middlesex Monroe Twp. (2112)                109 MASTERS DR                                List Price: $799,000

**Residential Client Full Report**

| | | | | | |
|---|---|---|---|---|---|
| MLS#: | 3681747 | **Section:** | | LP: | $799,000 |
| Status: | S | ZN: | | OLP: | $799,000 |
| Rms: | 11 | GRS: | | SP: | $770,000 |
| Bdrm: | 4 | MSJR: | | LD: | 12/04/2020 |
| FB: | 4 | HS: | | FSD: | |
| HB: | 0 | **Acres:** | 0.15 | UCD: | 03/24/2021 |
| ZIP: | 08831-8919 | LtSz: | 6,628 SQ.FT. | CD: | 07/23/2021 |
| RZIP: | | SqFt: | | ADM: | 110 |
| Block: | 35.37 | CLR: | | DOM: | 110 |
| Lot: | 1 | CL: | Yes | SDA: | |
| Unit #: | | GSMLS.com: | Yes | | |
| Floor#: | | YB/Desc/Ren: | 2013 / Approximate / | | |
| Bldg #: | | PSubType: | Single Family | | |
| FHA55+: | Yes | Style: | Colonial | | |
| Pets: | Yes | | | | |

**Directions:** Country Club Dr to Kings Mill to Riviera to Tournament to Masters
**Remarks:** Country club 55+luxury living. 3100+ sq ft of luxury! Open floor plan, custom home on private wooded lot. Upgraded entry door that welcomes you to the sweeping staircase, the LR w/crown moldings,open concept Great Room, formal Dining Room, gourmet Kitchen w/ upgraded cabinets, granite countertops & lrg breakfast bar, and a sun filled Morning Rm, this home offers a lifestyle to be envied. The Primary Suite with tray ceiling overlooks the grounds and has a large Bath, a guest Bedroom with ensuite Bath and the Laundry Room complete the 1st fl. The 2nd, 2nd mater, 2 guest bedrooms and full bath. The large Fin Basement has plenty of room. Private expanded patio, Country Club with a 9 hole Golf Course, tennis, bocci, pool, and all amenities you would expect in this prestigious Regency community.

### INTERIOR

| | |
|---|---|
| **Applncs:** Dishwasher, Dryer, Kitchen Exhaust Fan, Microwave Oven, Refrigerator, Range/Oven-Gas, Washer | **Handicap Modified:** |
| **Bsmnt:** Yes / Finished | **IntFeat:** Security System, Stall Shower And Tub, Walk-In Closet |
| **Dine:** Formal Dining Room | **Kitch:** Eat-In Kitchen |
| **Exclu:** | **MastBr:** Full Bath, 1st Floor, Walk-In Closet |
| **FirePl:** 1 / Family Room | **MstBath:** Stall Shower And Tub |
| **Floor:** Carpeting, Tile, Wood | **P-Use:** |
| | **In-law Suite :** / |

### EXTERIOR / OTHER FEATURES

| | |
|---|---|
| **Amnt:** Billiards Room, Club House, Exercise Room, Pool-Indoor, Pool-Outdoor, Tennis Courts | **Garage:** 2 / Attached Garage |
| **Drive:** 2 / Blacktop | **LotDesc:** Level Lot |
| **Exterior:** Brick, Vinyl Siding | **Pool:** Yes/Association Pool, Indoor Pool, In-Ground Pool, Outdoor Pool |
| **ExtFeat:** Patio | **Roof:** Asphalt Shingle |

### ROOM DIMENSIONS

| | | | | |
|---|---|---|---|---|
| **LivRm:** / First | **DinRm:** / First | **Kitch:** / First | **Den:** / First | **FamRm:** / First |
| **Mstr:** / First | **Bed2:** / Second | **Bed3:** / Second | **Bed4:** / Second | |
| **:** / | **:** / | | **:** / | |

**LevelB:** Bath(s) Other, Exercise Room, Game Room, Rec Room, Utility Room
**LevelG:**
**Level1:** 2 Bedrooms, Bath Main, Bath(s) Other, Den, Dining Room, Family Room, Kitchen
**Level2:** 2 Bedrooms, Bath(s) Other, Loft
**Level3:**
**OthLev:**
**Attic:**

### UTILITIES

| | |
|---|---|
| **Heat:** Forced Hot Air, Multi-Zone | **Sewer:** Public Sewer |
| **Cool:** Central Air, Multi-Zone Cooling | **Utilities:** Gas-Natural |
| **Fuel:** Gas-Natural | **Water:** Public Water |
| **Service:** | **WtrHt:** Gas |

### FINANCIAL INFORMATION / TAX INFORMATION

| | | | | |
|---|---|---|---|---|
| **Taxes:** $12,726* / 2019* | **TaxRt:** 2.456* / 2019 | **BldAsmt:** $398,200* | **LndAsmt:** $120,000* | **TotAsmt:** $518,200* |
| **Fee:** $392 / Monthly | **AppFee:** $ | **FarmAsm:** | **HmWrnty:** | **OTP:** Fee Simple |
| **Other:** $ / | **Easement:** Unknown / | | | |

**FeeIncl:** Maintenance-Common Area, Maintenance-Exterior, Snow Removal

Copyright, Garden State MLS, L.L.C.                **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Middlesex Monroe Twp. (2112)                    4 Clark Ct                                List Price: $859,900

**Residential Client Full Report**

| | | | | | |
|---|---|---|---|---|---|
| **MLS#:** | 3740000 | **Section:** | | **LP:** | $859,900 |
| **Status:** | S | **ZN:** | | **OLP:** | $859,900 |
| **Rms:** | 11 | **GRS:** | | **SP:** | $890,000 |
| **Bdrm:** | 5 | **MSJR:** | | **LD:** | 09/10/2021 |
| **FB:** | 4 | **HS:** | | **FSD:** | |
| **HB:** | 0 | **Acres:** | 0.70 | **UCD:** | 10/05/2021 |
| **ZIP:** | 08831-4035 | **LtSz:** | .70 ACRES | **CD:** | 11/24/2021 |
| **RZIP:** | | **SqFt:** | 2932 | **ADM:** | 25 |
| **Block:** | 109.5 | **CLR:** | | **DOM:** | 25 |
| **Lot:** | 1.8 | **CL:** | No | **SDA:** | Yes |
| **Unit #:** | | **GSMLS.com:** | Yes | | |
| **Floor #:** | | **YB/Desc/Ren:** | 1997 / Approximate / | | |
| **Bldg #:** | | **PSubType:** | Single Family | | |
| **FHA55+:** | No | **Style:** | Colonial, Detached | | |
| **Pets:** | | | | | |

**Directions:** Pergola to Dipierro to Dante to Clark

### INTERIOR

**Applncs:** Central Vacuum, Dishwasher, Dryer, Kitchen Exhaust Fan, Microwave Oven, Wall    **Handicap Modified:** No
Oven(s) - Gas, Refrigerator, Range/Oven-Gas, Washer                                         **IntFeat:**
**Bsmnt:** Yes / Finished, Full, Walkout                                                    **Kitch:** Eat-In Kitchen
**Dine:** Formal Dining Room                                                                **MastBr:** Sitting Room, Walk-In Closet
**Exclu:** Chandelier in dining room, TV in basement                                        **MstBath:**
**FirePl:** 1 / Gas Fireplace, Living Room                                                  **P-Use:**
**Floor:** Marble, Stone, Wood                                                              **In-law Suite:** Yes/Bedroom 2, Full Bath, Kitchen, Living Room, Separate Entrance

### EXTERIOR / OTHER FEATURES

**Amnt:**                                                        **Garage:** 2 / Attached Garage
**Drive:** / 2 Car Width                                         **LotDesc:**
**Exterior:** Brick, Vinyl Siding                                **Pool:** Yes/In-Ground Pool
**ExtFeat:**                                                     **Roof:** Asphalt Shingle

### ROOM DIMENSIONS

| | | | | |
|---|---|---|---|---|
| **LivRm:** / First | **Kitch:** / First | **Den:** / | **FamRm:** / First | |
| **Mstr:** / First | **DinRm:** / First | | | |
| **Bedroom:** /Basement | **Bed2:** / Second | **Bed3:** / Second | **Bed4:** / Second | |
| | **Kitchen:** /Basement | **Bathroom:** /Basement | **Bedroom:** /Basement | |

**LevelB:** 2 Bedrooms, Kitchen, Laundry Room, Walkout
**LevelG:**
**Level1:**
**Level2:**
**Level3:**
**OthLev:**
**Attic:**

### UTILITIES

**Heat:** Forced Hot Air                      **Sewer:** Public Sewer
**Cool:** Central Air                         **Utilities:** All Underground
**Fuel:** Gas-Natural                         **Water:** Public Water
**Service:**                                  **WtrHt:**

### FINANCIAL INFORMATION / TAX INFORMATION

**Taxes:** $15,854* / 2020*         **TaxRt:** 2.658* / 2020    **BldAsmt:** $364,800*    **LndAsmt:** $231,700*    **TotAsmt:** $596,500*
**Fee:** $ /                        **AppFee:** $               **FarmAsm:**              **HmWrnty:**              **OTP:** Fee Simple
**Other:** $ /                      **Easement:** Unknown /
**FeeIncl:**

Copyright, Garden State MLS, L.L.C.                    **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

Middlesex Monroe Twp. (2112)                                          11 Legends Dr                                                    List Price: $1,200,000

**Residential Client Full Report**

| | | | | |
|---|---|---|---|---|
| | MLS#: | 3721106 | **Section:** | The Legends of Monroe | **LP:** | $1,200,000 |

MLS#: 3721106    **Section:** The Legends of Monroe    **LP:** $1,200,000
Status: S    ZN:    **OLP:** $1,200,000
Rms: 14    GRS:    **SP:** $1,075,000
Bdrm: 5    MSJR:    **LD:** 06/17/2021
FB: 3    HS:    **FSD:**
HB: 1    Acres: 0.69    **UCD:** 06/26/2021
ZIP: 08831-3281    LtSz: 30,000 SQ.FT.    **CD:** 07/29/2021
RZIP:    SqFt: 4681    **ADM:** 9
Block: 77.6    CLR:    **DOM:** 9
Lot: 2    CL: No    **SDA:** Yes
Unit #:    GSMLS.com: Yes
Floor #:    YB/Desc/Ren: 2004 / Approximate /
Bldg #:    PSubType: Single Family
FHA55+: No    Style: Colonial, Custom Home, Development Home
Pets:

**Directions:** Legends Drive
**Remarks:** This is the ONE, Vacation at Home! The Legends of Monroe-"4,681SF Bennington Model-DREAM ESTATE w/Back Yard OASIS & LiBRARY"*Artist Inspired*ENERGY STAR-"5 TRUE Bedroom Estate" , 3 Car Garage*Private/Gorgeous 3/4 Acre Lot*Location Location Location*Loaded w/Structural Upgrades: Brick Entry Arch, 2 Door Lead Glass Entry,(2 Story "Sunken" Great Room "Bumped out extra 3 Feet" 20x20, Raised Hearth Wood Fireplace),Trey Ceilings in AMAZING-KINGS Suit w/Sitting Room-Gorgeous Bath-Enormous Closet, "Rounded" Bridge/Loft, Floor to Ceiling-Hand Made Custom 2 Story-Full Wall Library w/Cabinets-Secret Satshes-Ladder-Granite-Gas Fire Place-Cabinets-Atrium Window, Extra Course(height) Poured Concrete Basement, Beautiful Sunroom w/Sky light & Anderson Sliders, Dinning Room Bay Window,

### INTERIOR

**Applncs:** Carbon Monoxide Detector, Central Vacuum, Cooktop - Gas, Dishwasher, Dryer, Kitchen Exhaust Fan, Microwave Oven, Wall Oven(s) - Electric, Refrigerator, See Remarks, Washer, Wine Refrigerator
**Bsmnt:** Yes / Full
**Dine:** Formal Dining Room
**Exclu:** Library Light,Mirrors,TV,Art,Studio Tent,sconces&library ent. curtains
**FirePl:** 2 / Gas Fireplace, Wood Burning
**Floor:** Carpeting, See Remarks, Wood

**Handicap Modified:**
**IntFeat:** Cathedral Ceiling, High Ceilings, Intercom, Security System, Skylight, Smoke Detector, Stall Shower And Tub, Walk-In Closet
**Kitch:** Center Island, Eat-In Kitchen, Pantry
**MastBr:** Full Bath, Other Room, Sitting Room, Walk-In Closet
**MstBath:** Jetted Tub, Stall Shower And Tub
**P-Use:**
**In-law Suite:** /

### EXTERIOR / OTHER FEATURES

**Amnt:**
**Drive:** / 2 Car Width, Blacktop, Lighting
**Exterior:** Brick, Vinyl Siding
**ExtFeat:** Curbs, Deck, Open Porch(es), Patio, Sidewalk, Underground Lawn Sprinkler

**Garage:** 3 / Attached Garage, Built-In Garage, Garage Door Opener, Oversize Garage
**LotDesc:**
**Pool:** Yes/Heated, In-Ground Pool, Outdoor Pool
**Roof:** Asphalt Shingle

### ROOM DIMENSIONS

**LivRm:** /    **DinRm:** /    **Kitch:** /    **Den:** /    **FamRm:** /
**Mstr:** /    **Bed2:** /    **Bed3:** /    **Bed4:** /
**: /**    **: /**    **: /**    **: /**
**LevelB:** See Remarks, Utility Room
**LevelG:**
**Level1:** 1 Bedroom, Bath(s) Other, Breakfast Room, Dining Room, Family Room, Foyer, Great Room, Kitchen, Laundry Room, Library, Living Room, Pantry, Porch, Powder Room, Sunroom
**Level2:** 4 Or More Bedrooms, Bath Main, Bath(s) Other, Loft, Sitting Room
**Level3:** Attic
**OthLev:**
**Attic:**

### UTILITIES

**Heat:** 2 Units, Forced Hot Air, Multi-Zone
**Cool:** 2 Units, Central Air, Multi-Zone Cooling
**Fuel:** Gas-Natural
**Service:** Cable TV, Fiber Optic, Garbage Extra Charge

**Sewer:** Public Sewer
**Utilities:** All Underground, Electric, Gas-Natural
**Water:** Public Water
**WtrHt:** Electric

### FINANCIAL INFORMATION / TAX INFORMATION

**Taxes:** $19,872* / 2020*    **TaxRt:** 2.638* / 2020    **BldAsmt:** $541,400*    **LndAsmt:** $211,900*    **TotAsmt:** $753,300*
**Fee:** $ /    **AppFee:** $    **FarmAsm:**    **HmWrnty:**    **OTP:** Fee Simple
**Other:** $ /    **Easement:** Yes / conservation
**FeeIncl:**

Copyright, Garden State MLS, L.L.C.

**Info, deemed RELIABLE but not GUARANTEED – ALL Room Sizes are Approx.**

CMA MARKET ANALYSIS

**AREA MARKET ANALYSIS REPORT - BY TOWN, BEDROOMS (Six Months Back)**

| SEARCH CRITERIA | County Code: 21 | Town Code: 2108, 2112 | From: 10/2021 | To: 3/2022 |

### BY TOWN: Jamesburg Boro (2108)

| #Beds | Active Listings | | | New Listings | | | Under Contract | | | | Sold Listings | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # | Avg. LP | Med. LP | # | Avg. LP | Med. LP | # | Avg. LP | Med. LP | Avg. DOM | # | Avg. SP | Med. SP | Avg. DOM | SP/LP | SP/OLP |
| 0 | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| 1 | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| 2 | 1 | 224,000 | 224,000 | 1 | 224,000 | 224,000 | 1 | 224,000 | 224,000 | 15 | 0 | 0 | 0 | 0 | 0% | 0% |
| 3 | 6 | 430,150 | 384,950 | 6 | 430,150 | 384,950 | 4 | 428,475 | 384,950 | 17 | 5 | 478,580 | 415,000 | 28 | 104% | 104% |
| 4 | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| 5+ | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| TOWN | 7 | 400,700 | 380,000 | 7 | 400,700 | 380,000 | 5 | 387,580 | 380,000 | 17 | 5 | 478,580 | 415,000 | 28 | 104% | 104% |

### BY TOWN: Monroe Twp. (2112)

| #Beds | Active Listings | | | New Listings | | | Under Contract | | | | Sold Listings | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # | Avg. LP | Med. LP | # | Avg. LP | Med. LP | # | Avg. LP | Med. LP | Avg. DOM | # | Avg. SP | Med. SP | Avg. DOM | SP/LP | SP/OLP |
| 0 | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| 1 | 0 | 0 | 0 | 0 | 0 | 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| 2 | 21 | 290,733 | 300,000 | 16 | 277,338 | 282,500 | 14 | 288,036 | 272,000 | 48 | 13 | 323,068 | 290,000 | 42 | 102% | 101% |
| 3 | 1 | 425,000 | 425,000 | 1 | 425,000 | 425,000 | 1 | 425,000 | 425,000 | 10 | 1 | 455,000 | 455,000 | 10 | 107% | 107% |
| 4 | 8 | 697,725 | 672,000 | 5 | 707,580 | 599,000 | 3 | 588,300 | 590,000 | 75 | 3 | 588,333 | 590,000 | 75 | 100% | 91% |
| 5+ | 4 | 759,225 | 804,000 | 0 | 0 | 00 | 4 | 759,225 | 804,000 | 115 | 3 | 728,333 | 735,000 | 112 | 100% | 100% |
| TOWN | 34 | 445,562 | 359,450 | 22 | 381,832 | 324,950 | 22 | 420,877 | 354,450 | 62 | 20 | 430,245 | 382,500 | 56 | 102% | 99% |

| ALL TOWNS | 41 | 437,903 | | 29 | 386,386 | | 27 | 414,711 | | 53 | 25 | 439,912 | | 50 | 102% | 0% |

Copyright, Garden State MLS, L.L.C.                    **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

**CMA GRID Report**

**Residential / Condo / Coop Listings**

| No: | ML# | ST | Address | Town | Code | List Price | RM | BR | TBT | Acres | Lot Size | Gar | BSMT | Yr Blt | Sold Price | SP/LP | DOM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3772754 | A | 337 Spotswood Englishtown Rd | Monroe Twp. | 2112 | $749,999 | 7 | 4 | 4.0 | 0.25 | 10,836 SQ.FT./.25 AC | 2 | Yes | 2007 | $ | % | 19 |
| 2 | 3722905 | S | 54 E Sedgwick St | Monroe Twp. | 2112 | $569,000 | 10 | 6 | 3.1 | 0.66 | 28,512 SF/0.65 AC | 1 | Yes | 2007 | $560,000 | 98.4% | 145 |
| 3 | 3738132 | S | 136 N Bergen Mills Rd | Monroe Twp. | 2112 | $675,000 | 12 | 4 | 3.1 | 3.02 | 3.02 ACRES | 2 | Yes | 2000 | $675,000 | 100.0% | 128 |
| 4 | 3720849 | S | 512 Spotswood Gravel Hill Rd | Monroe Twp. | 2112 | $769,000 | 9 | 5 | 3.0 | 0.46 | 20,000 SQ.FT. | 2 | Yes | 2003 | $785,000 | 102.0% | 14 |
| 5 | 3681747 | S | 109 MASTERS DR | Monroe Twp. | 2112 | $799,000 | 11 | 4 | 4.0 | 0.15 | 6,628 SQ.FT. | 2 | Yes | 2013 | $770,000 | 96.3% | 110 |
| 6 | 3740000 | S | 4 Clark Ct | Monroe Twp. | 2112 | $859,900 | 11 | 5 | 4.0 | 0.70 | .70 ACRES | 2 | Yes | 1997 | $890,000 | 103.5% | 25 |
| 7 | 3721106 | S | 11 Legends Dr | Monroe Twp. | 2112 | $1,200,000 | 14 | 5 | 3.1 | 0.69 | 30,000 SQ.FT. | 3 | Yes | 2004 | $1,075,000 | 89.5% | 9 |

Copyright, Garden State MLS, L.L.C.                    **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

**Residential / Condo / Coop Listings**
**Active**

**Residential Listings**

| No: | ML# | MED | Status | Town | Address | LT SZ | Acres | List Price | Style | RM | BR | TBT | Gar | BSMT | Yr Blt | List Date | First Showing | DOM |
|-----|-----|-----|--------|------|---------|-------|-------|-----------|-------|----|----|-----|-----|------|--------|-----------|---------------|-----|
| 1 | 3772754 | 49 | A | Monroe Twp. | 337 Spotswood Englishtown Rd | 10,836 SQ.FT./.25 AC | 0.25 | $749,999 | Contemporary | 7 | 4 | 4.0 | 2 | Yes | 2007 | 04/01/2022 | | 19 |
| Totals: | 1 | | | | | | | $749,999 | | | | | | | | | | 19 |
| Average: | | | | | | | | $749,999 | | | | | | | | | | 19 |

*This is not an appraisal and not intended to be used as an appraisal. This is a market opinion for use by the homeowner only.*

**Residential / Condo / Coop Listings**
**Sold**

**Residential Listings**

| No: | ML# | MED | Status | Town | Address | LT SZ | Acres | List Price | Style | RM | BR | TBT | Gar | BSMT | Yr Blt | Closed Date | Sold Price | Diff(+/-) | First Showing | DOM |
|-----|-----|-----|--------|------|---------|-------|-------|-----------|-------|----|----|-----|-----|------|--------|-------------|------------|-----------|---------------|-----|
| 1 | 3722905 | | S | Monroe Twp. | 54 E Sedgwick St | 28,512 SF/0.65 AC | 0.66 | $569,000 | Contemporary | 10 | 6 | 3.1 | 1 | Yes | 2007 | 02/21/2022 | $560,000 | - | | 145 |
| 2 | 3738132 | 28 | S | Monroe Twp. | 136 N Bergen Mills Rd | 3.02 ACRES | 3.02 | $675,000 | Colonial | 12 | 4 | 3.1 | 2 | Yes | 2000 | 03/18/2022 | $675,000 | | | 128 |
| 3 | 3720849 | 25 | S | Monroe Twp. | 512 Spotswood Gravel Hill Rd | 20,000 SQ.FT. | 0.46 | $769,000 | Colonial | 9 | 5 | 3.0 | 2 | Yes | 2003 | 08/23/2021 | $785,000 | + | | 14 |
| 4 | 3681747 | 24 | S | Monroe Twp. | 109 MASTERS DR | 6,628 SQ.FT. | 0.15 | $799,000 | Colonial | 11 | 4 | 4.0 | 2 | Yes | 2013 | 07/23/2021 | $770,000 | - | | 110 |
| 5 | 3740000 | 42 | S | Monroe Twp. | 4 Clark Ct | .70 ACRES | 0.70 | $859,900 | Colonial, Detached | 11 | 5 | 4.0 | 2 | Yes | 1997 | 11/24/2021 | $890,000 | + | | 25 |
| 6 | 3721106 | 25 | S | Monroe Twp. | 33 Legends Dr | 30,000 SQ.FT. | 0.69 | $1,200,000 | Colonial, Custom Home, Development Home | 14 | 5 | 3.1 | 3 | Yes | 2004 | 07/29/2021 | $1,075,000 | - | | 9 |
| Totals: | 6 | | | | | | | $4,871,900 | | | | | | | | | $4,755,000 | | | 431 |
| Average: | | | | | | | | $811,983 | | | | | | | | | $792,500 | | | 71 |

*This is not an appraisal and not intended to be used as an appraisal. This is a market opinion for use by the homeowner only.*

### Property Summary Report



| | | |
|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **A** | MEDIA: **49** |
| MLS#: **3772754** | CO: **Middlesex** | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: |
| SE: | | CLR: | LP: **$749,999** |
| ZN: | | GRS: | SP: $ |
| MSJR: | | HS: | OLP: **$749,999** |
| STYLE: **Contemporary** | YB: **2007 / Approximate** | BSMT: **Yes / Finished** CD: **04/01/2022** |
| GARAGE: **2 / Attached Garage, Garage Door Opener, Inside Entrance, Oversize Garage** | LSTZ: **10,836 SQ.FT./.25 AC** | CD: |
| RMS: **7** | BDRM: **4** | TBTH: **4.0** | ACRES: **0.25** |
| EXTFT: | | | DOM: **19** |

DIR: **Google Maps**
| | | | | |
|---|---|---|---|---|
| LIV: **/ First** | DIN: **/ First** | KIT: **/ First** | FAM: **/ First** | DEN: **/ Basement** |
| 1BD: **/ Second** | 2BD: **/ Second** | 3BD: **/ Second** | | 4BD: **/ Second** |
| OTH 1: **/ /** | OTH 2: **/ /** | OTH 3: **/ /** | | OTH 4: **/ /** |

INTER: **High Ceilings, Smoke Detector**
HEAT: **1 Unit, Forced Hot Air**    WATER: **Public Water**    SEWER: **Public Sewer**
COOL: **2 Units, Central Air**    FUEL: **Gas-Natural**    UTIL: **Electric, Gas-Natural**
FEE: $ /    TAXES: **$14,524**    TAXYR: **2021**    LNDASMT: **$154,900**    BLDASMT: **$395,700**
APPLF: $    EASEMNT: **No**    TXRATE: **2.635**    TRTYR: **2021**    TOTASMT: **$550,600**

### Property Summary Report



| | | |
|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S** | MEDIA: **22** |
| MLS#: **3722905** | CO: **Middlesex** | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: |
| SE: | | CLR: | LP: **$569,000** |
| ZN: | | GRS: | SP: **$560,000** |
| MSJR: | | HS: | OLP: **$599,000** |
| STYLE: **Contemporary** | YB: **2007 / Approximate** | BSMT: **Yes / Finished, Full** LD: **06/24/2021** |
| GARAGE: **1 / Attached Garage** | LSTZ: **28,512 SF/0.65 AC** | CD: **02/21/2022** |
| RMS: **10** | BDRM: **6** | TBTH: **3.1** | ACRES: **0.66** |
| EXTFT: | | | DOM: **145** |

DIR: **Helmetta Road to E Sedgewick St.**
| | | | | |
|---|---|---|---|---|
| LIV: **/** | DIN: **/** | KIT: **/** | FAM: **/** | DEN: **/** |
| 1BD: **/** | 2BD: **/** | 3BD: **/** | | 4BD: **/** |
| OTH 1: **/ /** | OTH 2: **/ /** | OTH 3: **/ /** | | OTH 4: **/ /** |

INTER:
HEAT: **2 Units, Forced Hot Air**    WATER: **Public Water**    SEWER: **Public Sewer**
COOL: **2 Units, Central Air**    FUEL: **Gas-Natural, Solar-Leased**    UTIL: **All Underground, Electric, Gas-Natural**
FEE: $ /    TAXES: **$10,605**    TAXYR: **2020**    LNDASMT: **$147,800**    BLDASMT: **$284,000**
APPLF: $    EASEMNT: **No**    TXRATE: **2.638**    TRTYR: **2020**    TOTASMT: **$431,800**

### Property Summary Report



| | | |
|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S** | MEDIA: **28** |
| MLS#: **3738132** | CO: **Middlesex** | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: |
| SE: | | CLR: | LP: **$675,000** |
| ZN: **Res** | | GRS: | SP: **$675,000** |
| MSJR: | | HS: | OLP: **$849,000** |
| STYLE: **Colonial** | YB: **2000 / Approximate** | BSMT: **Yes / Finished-Partially, Full** LD: **08/31/2021** |
| GARAGE: **2 / Built-In Garage** | LSTZ: **3.02 ACRES** | CD: **03/18/2022** |
| RMS: **12** | BDRM: **4** | TBTH: **3.1** | ACRES: **3.02** |
| EXTFT: **Deck, Patio** | | | DOM: **128** |

DIR: **Head east on Federal Rd toward N Bergen Mills Rd. Turn right onto N Bergen Mills Rd.**
| | | | | |
|---|---|---|---|---|
| LIV: **/ First** | DIN: **/ First** | KIT: **/ First** | FAM: **/ First** | DEN: **/** |
| 1BD: **/ Second** | 2BD: **/ Second** | 3BD: **/ Second** | | 4BD: **/ Second** |
| OTH 1: **/ /** | OTH 2: **/ /** | OTH 3: **/ /** | | OTH 4: **/ /** |

INTER: **Cathedral Ceiling, High Ceilings, Stall Shower**
HEAT: **Baseboard - Hotwater**    WATER: **Well**    SEWER: **Septic**
COOL: **Central Air**    FUEL: **Gas-Propane Owned, Oil Tank Below Ground**    UTIL: **Electric, Gas-Propane**
FEE: $ /    TAXES: **$18,106**    TAXYR: **2020**    LNDASMT: **$190,200**    BLDASMT: **$491,000**
APPLF: $    EASEMNT: **Unknown**    TXRATE: **2.658**    TRTYR: **2020**    TOTASMT: **$681,200**

## Property Summary Report



| | | | |
|---|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S** | MEDIA: **25** |
| MLS#: **3720849** | CO: **Middlesex** | | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: | |
| SE: **Monroe** | | CLR: | **LP: $769,000** |
| ZN: | | GRS: | SP: **$785,000** |
| MSJR: | | HS: | OLP: **$769,000** |
| STYLE: **Colonial** | YB: **2003 / Approximate** | BSMT: **Yes / Full** | LD: **06/15/2021** |
| GARAGE: **2 / Attached Garage** | LSTZ: **20,000 SQ.FT.** | | CD: **08/23/2021** |
| RMS: **9** | | TBTH: **3.0** | ACRES: **0.46** |
| | BDRM: **5** | | DOM: **14** |
| EXTFT: **Vinyl Fence, Patio** | | | |

DIR: **Summerhill Rd, R. on Main, L on Devoe, R on Erickson ,L on Spotswood Gravel Hill.**

| | | | | | |
|---|---|---|---|---|---|
| LIV: / | DIN: / | KIT: / | FAM: / | | DEN: / |
| 1BD: / | 2BD: / | | 3BD: / | | 4BD: / |
| OTH 1: / / | OTH 2: / / | | OTH 3: / / | | OTH 4: / / |
| INTER: | | | | | |

HEAT: **Forced Hot Air, Multi-Zone**  WATER: **Public Water**  SEWER: **Public Sewer**
COOL: **Central Air, Multi-Zone Cooling**  FUEL: **Gas-Natural**  UTIL: **All Underground**

| FEE: $ / | | TAXES: **$15,495** | TAXYR: **2020** | LNDASMT: **$225,900** | BLDASMT: **$361,500** |
|---|---|---|---|---|---|
| APPLF: $ | EASEMNT: **Unknown** | | TXRATE: **2.638** | TRTYR: **2020** | TOTASMT: **$587,400** |

## Property Summary Report



| | | | |
|---|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S** | MEDIA: **24** |
| MLS#: **3681747** | CO: **Middlesex** | | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: | |
| SE: | | CLR: | **LP: $799,000** |
| ZN: | | GRS: | SP: **$770,000** |
| MSJR: | | HS: | OLP: **$799,000** |
| STYLE: **Colonial** | YB: **2013 / Approximate** | BSMT: **Yes / Finished** | LD: **12/04/2020** |
| GARAGE: **2 / Attached Garage** | LSTZ: **6,628 SQ.FT.** | | CD: **07/23/2021** |
| RMS: **11** | BDRM: **4** | TBTH: **4.0** | ACRES: **0.15** |
| EXTFT: **Patio** | | | DOM: **110** |

DIR: **Country Club Dr to Kings Mill to Riviera to Tournament to Masters**

| | | | | | |
|---|---|---|---|---|---|
| LIV: / **First** | DIN: / **First** | KIT: / **First** | FAM: / **First** | | DEN: / **First** |
| 1BD: / **First** | 2BD: / **Second** | | 3BD: / **Second** | | 4BD: / **Second** |
| OTH 1: / / | OTH 2: / / | | OTH 3: / / | | OTH 4: / / |

INTER: **Security System, Stall Shower And Tub, Walk-In Closet**
HEAT: **Forced Hot Air, Multi-Zone**  WATER: **Public Water**  SEWER: **Public Sewer**
COOL: **Central Air, Multi-Zone Cooling**  FUEL: **Gas-Natural**  UTIL: **Gas-Natural**

| FEE: **$392 / Monthly** | | TAXES: **$12,726** | TAXYR: **2019** | LNDASMT: **$120,000** | BLDASMT: **$398,200** |
|---|---|---|---|---|---|
| APPLF: $ | EASEMNT: **Unknown** | | TXRATE: **2.456** | TRTYR: **2019** | TOTASMT: **$518,200** |

## Property Summary Report



| | | | |
|---|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S** | MEDIA: **42** |
| MLS#: **3740000** | CO: **Middlesex** | | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: | |
| SE: | | CLR: | **LP: $859,900** |
| ZN: | | GRS: | SP: **$890,000** |
| MSJR: | | HS: | OLP: **$859,900** |
| STYLE: **Colonial, Detached** | YB: **1997 / Approximate** | BSMT: **Yes / Finished, Full, Walkout** | LD: **09/10/2021** |
| GARAGE: **2 / Attached Garage** | LSTZ: **.70 ACRES** | | CD: **11/24/2021** |
| RMS: **11** | BDRM: **5** | TBTH: **4.0** | ACRES: **0.70** |
| EXTFT: | | | DOM: **25** |

DIR: **Pergola to Dipierro to Dante to Clark**

| | | | | | |
|---|---|---|---|---|---|
| LIV: / **First** | DIN: / **First** | KIT: / **First** | FAM: / **First** | | DEN: / |
| 1BD: / **First** | 2BD: / **Second** | | 3BD: / **Second** | | 4BD: / **Second** |
| OTH 1: **Bedroom / Basement** | OTH 2: **Kitchen / Basement** | | OTH 3: **Bathroom / Basement** | | OTH 4: **Bedroom / Basement** |
| INTER: | | | | | |

HEAT: **Forced Hot Air**  WATER: **Public Water**  SEWER: **Public Sewer**
COOL: **Central Air**  FUEL: **Gas-Natural**  UTIL: **All Underground**

| FEE: $ / | | TAXES: **$15,854** | TAXYR: **2020** | LNDASMT: **$231,700** | BLDASMT: **$364,800** |
|---|---|---|---|---|---|
| APPLF: $ | EASEMNT: **Unknown** | | TXRATE: **2.658** | TRTYR: **2020** | TOTASMT: **$596,500** |

Copyright, Garden State MLS, L.L.C.    **Info, deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx **

**Property Summary Report**

S081202

| | | |
|---|---|---|
| Garden State MLS: **Residential/Condo/Coop** | | STATUS: **S**   MEDIA: **25** |
| MLS#: **3721106** | CO: **Middlesex** | TOWN: **Monroe Twp. (2112)** |
| AD: | BLDG#: | UNIT#: |
| SE: **The Legends of Monroe** | | LP: **$1,200,000** |
| ZN: | | CLR: |
| MSJR: | | GRS:     SP: **$1,075,000** |
| STYLE: **Colonial, Custom Home, Development Home** | YB: **2004 / Approximate** | HS:     OLP: **$1,200,000** |
| GARAGE: **3 / Attached Garage, Built-In Garage, Garage Door Opener, Oversize Garage** | LSTZ: **30,000 SQ.FT.** | BSMT: **Yes / Full** LD: **06/17/2021** |
| | | CD: **07/29/2021** |
| RMS: **14** | BDRM: **5** | TBTH: **3.1**   ACRES: **0.69** |
| EXTFT: **Curbs, Deck, Open Porch(es), Patio, Sidewalk, Underground Lawn Sprinkler** | | DOM: **9** |

DIR: **Legends Drive**

| | | | | |
|---|---|---|---|---|
| LIV: / | DIN: / | KIT: / | FAM: / | DEN: / |
| 1BD: / | | 2BD: / | 3BD: / | 4BD: / |
| OTH 1: / / | | OTH 2: / / | OTH 3: / / | OTH 4: / / |

INTER: **Cathedral Ceilng, High Ceilings, Intercom, Security System, Skylight, Smoke Detector, Stall Shower And Tub, Walk-In Closet**

HEAT: **2 Units, Forced Hot Air, Multi-Zone**     WATER: **Public Water**     SEWER: **Public Sewer**

COOL: **2 Units, Central Air, Multi-Zone Cooling**     FUEL: **Gas-Natural**     UTIL: **All Underground, Electric, Gas-Natural**

FEE: $ /

APPLF: $     EASEMNT: **Yes**

| | | | |
|---|---|---|---|
| TAXES: **$19,872** | TAXYR: **2020** | LNDASMT: **$211,900** | BLDASMT: **$541,400** |
| | TXRATE: **2.638** | TRTYR: **2020** | TOTASMT: **$753,300** |

Copyright, Garden State MLS, L.L.C.     **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

**CMA Vertical Report**

| | 53 Brandon Ave<br>Monroe Twp. | 337 Spotswood Englishtown Rd<br>Monroe Twp. | 54 E Sedgwick St<br>Monroe Twp. | 136 N Bergen Mills Rd<br>Monroe Twp. |
|---|---|---|---|---|
| CMA | | | | |
| Status | I | A | S | S |
| List Price | 00 | 749,999 | 569,000 | 675,000 |
| Primary Style | | | | |
| Yr Built/Desc | 2007 | 2007 | | 2000 |
| Rooms | 7 | 10 | | 12 |
| Bed Rooms | 4 | 6 | | 4 |
| Total Baths | 4.0 | 3.1 | | 3.1 |
| Bldg / Unit | | | | |
| Section | | | | |
| Lot Size | 26,000 SQ.FT. | 10,836 SQ.FT./.25 AC | 28,512 SF/0.65 AC | 3.02 ACRES |
| Acres | 0.60 | 0.25 | 0.66 | 3.02 |
| Garage / Desc | | Attached Garage, Garage Door Opener, Inside Entrance, Oversize Garage | Attached Garage | Built-In Garage |
| Base / Desc | | Finished | Finished, Full | Finished-Partially, Full |
| Pool / Desc | | | | In-Ground Pool |
| Firepl / Desc | | | | Great Room, Living Room, Wood Burning |
| Kit Lev / Dim | / | First/ | / | First/ |
| Kitchen Area | | Center Island, Pantry, Separate Dining Area | See Remarks | Center Island, Eat-In Kitchen, Separate Dining Area |
| Din Lev / Dim | / | First/ | / | First/ |
| Dining Area | | Formal Dining Room | | |
| Liv Lev / Dim | / | First/ | | First/ |
| Fam Lev / Dim | / | First/ | / | First/ |
| MBR Lev/Dim | / | Second/ | / | Second/ |
| Master Bedroom | | Full Bath, Walk-In Closet | | Full Bath, Walk-In Closet |
| Master Bath | | Stall Shower And Tub | | Stall Shower And Tub |
| Heat / Fuel | | 1 Unit, Forced Hot Air | 2 Units, Forced Hot Air | Baseboard - Hotwater |
| Cool | | 2 Units, Central Air | 2 Units, Central Air | Central Air |
| Sewer | | Public Sewer | Public Sewer | Septic |
| Water | | Public Water | Public Water | Well |
| Utility | | Electric, Gas-Natural | All Underground, Electric, Gas-Natural | Electric, Gas-Propane |
| Ease / Desc | / | No/ | No/ | Unknown/ |
| Taxes | 19,666 | 14,524 | 10,605 | 18,106 |
| Tax Year | 2021 | 2021 | 2020 | 2020 |
| Tax Rate | 2.635 | 2.635 | 2.638 | 2.658 |
| Tax Rate Year | 2021 | 2021 | 2020 | 2020 |
| Bld Asmt | 514,500 | 395,700 | 284,000 | 491,000 |
| Land Asmt | 231,000 | 154,900 | 147,800 | 190,200 |
| Tot Asmt/Farm | 745,500 | 550,600 | 431,800 | 681,200 |
| Amenities | | | | |
| App Fee | 00 | | | |
| MainFee/Freq | / | / | / | / |
| Fee Includes | | | | |
| Home Warran | | No | | |
| Possession | | Flexible | 30 days | At Closing |
| Listing Date | | 04/01/2022 | 06/24/2021 | 08/31/2021 |
| Contract Date | | | | |
| Days on Mkt | | 19 | 145 | 127 |
| Closing Date | | | 02/21/2022 | 03/18/2022 |
| Original LP | 00 | 749,999 | 599,000 | 849,000 |
| Sold Price | | | 560,000 | 675,000 |
| 55+ (FHA Compliant) | | No | No | No |

Copyright, Garden State MLS, L.L.C.      **Info: deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

|  | 53  Brandon Ave<br>Monroe Twp. | 512  Spotswood Gravel Hill Rd<br>Monroe Twp. | 109  MASTERS DR<br>Monroe Twp. | 4  Clark Ct<br>Monroe Twp. |
|---|---|---|---|---|
| CMA | | | | |
| Status | I | S | S | S |
| List Price | 00 | 769,000 | 799,000 | 859,900 |
| Primary Style | | | | |
| Yr Built/Desc | | 2003 | 2013 | 1997 |
| Rooms | | 9 | 11 | 11 |
| Bed Rooms | | 5 | 4 | 5 |
| Total Baths | | 3.0 | 4.0 | 4.0 |
| Bldg / Unit | | | | |
| Section | | Monroe | | |
| Lot Size | 26,000 SQ.FT. | 20,000 SQ.FT. | 6,628 SQ.FT. | .70 ACRES |
| Acres | 0.60 | 0.46 | 0.15 | 0.70 |
| Garage / Desc | | Attached Garage | Attached Garage | Attached Garage |
| Base / Desc | | Full | Finished | Finished, Full, Walkout |
| Pool / Desc | | | Association Pool, Indoor Pool, In-Ground Pool, Outdoor Pool | In-Ground Pool |
| Firepl / Desc | | Gas Fireplace | Family Room | Gas Fireplace, Living Room |
| Kit Lev / Dim | / | / | First/ | First/ |
| Kitchen Area | | Eat-In Kitchen, Pantry, Separate Dining Area | Eat-In Kitchen | Eat-In Kitchen |
| Din Lev / Dim | / | / | First/ | First/ |
| Dining Area | | Formal Dining Room | Formal Dining Room | Formal Dining Room |
| Liv Lev / Dim | / | / | First/ | First/ |
| Fam Lev / Dim | / | / | First/ | First/ |
| MBR Lev/Dim | / | / | First/ | First/ |
| Master Bedroom | | | Full Bath, 1st Floor, Walk-In Closet | Sitting Room, Walk-In Closet |
| Master Bath | | | Stall Shower And Tub | |
| Heat / Fuel | | Forced Hot Air, Multi-Zone | Forced Hot Air, Multi-Zone | Forced Hot Air |
| Cool | | Central Air, Multi-Zone Cooling | Central Air, Multi-Zone Cooling | Central Air |
| Sewer | | Public Sewer | Public Sewer | Public Sewer |
| Water | | Public Water | Public Water | Public Water |
| Utility | | All Underground | Gas-Natural | All Underground |
| Ease / Desc | / | Unknown/ | Unknown/ | Unknown/ |
| Taxes | | 19,666 | 15,495 | 12,726 | 15,854 |
| Tax Year | | 2021 | 2020 | 2019 | 2020 |
| Tax Rate | | 2.635 | 2.638 | 2.456 | 2.658 |
| Tax Rate Year | | 2021 | 2020 | 2019 | 2020 |
| Bld Asmt | | 514,500 | 361,500 | 398,200 | 364,800 |
| Land Asmt | | 231,000 | 225,900 | 120,000 | 231,700 |
| Tot Asmt/Farm | | 745,500 | 587,400 | 518,200 | 596,500 |
| Amenities | | | Billiards Room, Club House, Exercise Room, Pool-Indoor, Pool-Outdoor, Tennis Courts | |
| App Fee | 00 | | | |
| MainFee/Freq | / | / | 392/Monthly | / |
| Fee Includes | | | Maintenance-Common Area, Maintenance-Exterior, Snow Removal | |
| Home Warran | | Yes | | |
| Possession | | At closing | TBD | settlement |
| Listing Date | | 06/15/2021 | 12/04/2020 | 09/10/2021 |
| Contract Date | | | | |
| Days on Mkt | | 14 | 110 | 25 |
| Closing Date | | 08/23/2021 | 07/23/2021 | 11/24/2021 |
| Original LP | 00 | 769,000 | 799,000 | 859,900 |
| Sold Price | | 785,000 | 770,000 | 890,000 |
| 55+ (FHA Compliant) | | No | Yes | No |

Copyright, Garden State MLS, L.L.C.                    **Info, deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

**CMA GRAPH**



**Graph By List Price**

| ML# | OLP | LP | SP | DOM | Address | Town | Status | RMS | BRS | BTH | GAR | BSMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3772754 | $749,999 | $749,999 | | 19 | Spotswood Englishtown Rd 337 | Monroe Twp. | A | 7 | 4 | 4.0 | 2 | Y |
| 3722905 | $599,000 | $569,000 | $560,000 | 145 | E Sedgwick St 54 | Monroe Twp. | S | 10 | 6 | 3.1 | 1 | Y |
| 3738132 | $849,000 | $675,000 | $675,000 | 128 | N Bergen Mills Rd 136 | Monroe Twp. | S | 12 | 4 | 3.1 | 2 | Y |
| 3720849 | $769,000 | $769,000 | $785,000 | 14 | Spotswood Gravel Hill Rd 512 | Monroe Twp. | S | 9 | 5 | 3.0 | 2 | Y |
| 3681747 | $799,000 | $799,000 | $770,000 | 110 | MASTERS DR 109 | Monroe Twp. | S | 11 | 4 | 4.0 | 2 | Y |
| 3740000 | $859,900 | $859,900 | $890,000 | 25 | Clark Ct 4 | Monroe Twp. | S | 11 | 5 | 4.0 | 2 | Y |
| 3721106 | $1,200,000 | $1,200,000 | $1,075,000 | 9 | Legends Dr 11 | Monroe Twp. | S | 14 | 5 | 3.1 | 3 | Y |

Copyright, Garden State MLS, L.L.C.          **Info, deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**

**CMA GRAPH**

**Graph By DOM**

| ML# | OLP | LP | SP | DOM | Address | Town | Status | RMS | BRS | BTH | GAR | BSMT |
|-----|-----|-----|-----|-----|---------|------|--------|-----|-----|-----|-----|------|
| 3772754 | $749,999 | $749,999 | | 19 | Spotswood Englishtown Rd  337 | Monroe Twp. | A | 7 | 4 | 4.0 | 2 | Y |

Copyright, Garden State MLS, L.L.C.

**Info: deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**



**Graph By Sold Data**

| ML# | OLP | LP | SP | DOM | Address | Town | Status | RMS | BRS | BTH | GAR | BSMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3722905 | $599,000 | $569,000 | $560,000 | 145 | E Sedgwick St 54 | Monroe Twp. | S | 10 | 6 | 3.1 | 1 | Y |
| 3738132 | $849,000 | $675,000 | $675,000 | 128 | N Bergen Mills Rd 136 | Monroe Twp. | S | 12 | 4 | 3.1 | 2 | Y |
| 3720849 | $769,000 | $769,000 | $785,000 | 14 | Spotswood Gravel Hill Rd 512 | Monroe Twp. | S | 9 | 5 | 3.0 | 2 | Y |
| 3681747 | $799,000 | $799,000 | $770,000 | 110 | MASTERS DR 109 | Monroe Twp. | S | 11 | 4 | 4.0 | 2 | Y |
| 3740000 | $859,900 | $859,900 | $890,000 | 25 | Clark Ct 4 | Monroe Twp. | S | 11 | 5 | 4.0 | 2 | Y |
| 3721106 | $1,200,000 | $1,200,000 | $1,075,000 | 9 | Legends Dr 11 | Monroe Twp. | S | 14 | 5 | 3.1 | 3 | Y |

Copyright, Garden State MLS, L.L.C.                    **Info deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**



## New Jersey Realty, LLC

**www.NewJerseyRealtyllc.com**

Repair list and estimated costs f

### 53 Brandon Ave, Monroe Twp., NJ 08831

## Exterior

| | | |
|---|---|---|
| *Front stoop needs replacement missing mortar* | | |
| *And bricks.* | *Estimated cost* | *$8,000* |
| *Back patio needs replacement-* | *Estimated cost* | *$15,000* |
| *Fencing broken and missing portions needs replacement.* | | *$20,000* |
| *Front walkway needs replacement.* | | *$ 8,500* |
| *Interior- Front door needs replacement.* | | *$12,000* |
| *2-story interior staircase needs replacement.* | | *$18,000* |
| *Kitchen counter top and sink need replacement.* | | *$4,000* |
| *Interior needs painting* | | *$8,400* |
| *Basement bath not functioning needs repair.* | *Estimated cost* | *$ 8,000* |
| *Basement flooring needs replacement.* | *Estimate cost* | *$ 2,500* |

*Total cost of repairs:*                    *$104,400*



**Toll Free: 1-866-772-9900**
**Phone: 609-655-9222**
**174 Prospect Plains Rd. • Monroe Twp., NJ 08831**
**Fax: 609-655-9255**

**37 N. Main St. • Cranbury, NJ 08512**
**Fax: 609-235-4663**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-2(C)**

***THE LAW OFFICE OF EDWARD HANRATTY***
EDWARD HANRATTY, ESQ. (052151997)
57 W. MAIN STREET, SUITE 2D
FREEHOLD NJ 07728
732-866-6655

IN RE:

      **ELIEZER MORDAN**

CASE NO.: 22-10573
HEARING DATE:
JUDGE: MBK

## CERTIFICATION IN SUPPORT OF INCOME

I, Eliezer Mordan, debtor in the above captioned matter, and as such fully familiar with the facts set forth herein. I make this certification in support of my income.

1.  On January 25, 2022, I filed a Chapter 13 Bankruptcy.

2.  My income has decreased because I have an 11 year old autistic child with frequent behavioral outbursts who was unstable for months and my night shift interfered with the home structure he needs to remain stable. He would stay up at night waiting for me to come home.

3.  My son has improved dramatically since I started working day shifts in March.

4.  I am his sole caregiver. His father does not take overnight parenting time with him for the past two (2) years.

I hereby certify that the foregoing statement made by me are true, I am aware that if they are found to be willfully false, I am subject to punishment.

Respectfully Submitted,

Date: 8/12/2022.

_____
ELIEZER MORDAN, DEBTOR

Debtor Name(s): __Eliezer Mordan__    Case Number: __22-10573-MBK__

Business Name: __Eliezer Mordan__    Quarter: 1st [2nd] 3rd 4th    200__

## Profit & Loss Statement

**INCOME**

| | | |
|---|---|---|
| Gross Receipts / Sales | $ __27,000.00__ | (1) |
| Other Income | | |
| Asset Sales | $_____ | (2) |
| Loan Proceeds | $_____ | (3) |
| Rent Proceeds | $_____ | (4) |
| Tax Refunds | $_____ | (5) |
| Other: _____ | $_____ | (6) |

**Total Income**    $ 27,000.00    (7)
*(add lines 1 through 6)*

**EXPENSE**
*(do not list chapter 13 payment)*

| | | |
|---|---|---|
| Business Rent / Lease | $_____ | (8) |
| Employee Wages | $11,000.00 | (9) |
| Employee Benefits | $_____ | (10) |
| Equipment Leases | | |
| Auto | $_____ | (11) |
| Truck | $_____ | (12) |
| Other: _____ | $_____ | (13) |
| Purchases | | |
| Equipment | $_____ | (14) |
| Inventory | $_____ | (15) |
| Supplies | $_____ | (16) |
| Other: _____ | $_____ | (17) |
| Utilities | | |
| Electric | $_____ | (18) |
| Gas | $_____ | (19) |
| Internet | $_____ | (20) |
| Telephone | $_____ | (21) |

| | | | |
|---|---|---|---|
| Repairs and Maintenance | $_____ | (22) | |
| Professional Fees | | | |
| Accounting | $ 1,100.00 | (23) | For completion of 2021 Taxes April 2022 |
| Legal | $_____ | (24) | |
| Insurance | | | |
| Liability | $_____ | (25) | |
| Property | $_____ | (26) | |
| Vehicle | $_____ | (27) | |
| Worker's Comp | $_____ | (28) | |
| Other: _____ | $_____ | (29) | |
| Taxes | | | |
| Payroll | $_____ | (30) | |
| ~~Sales~~ IRS | $ 10,750.00 | (31) | |
| Other: NJ Tax | $ 1,000.00 | (32) | |
| Miscellaneous | | | |
| Fuel | $_____ | (33) | |
| Postage | $_____ | (34) | |
| Travel | $_____ | (35) | |
| Other 1: CME | $ 1,900.00 | (36) | |
| Other 2: Meals | $ 818.37 | (37) | |
| Other 3: Travel Expass/gas | $ 762.21 | (38) | |

**Total Expense**
*(add lines 8 through 38)*

$ 27,330.58    (39)

**NET INCOME**
*(subtract line 39 from line 7)*

$ -330.58

---

I / We certify that the foregoing information is true and correct to the best of my / our knowledge and belief. If this information is willfully false, I / we understand that I am / we are subject to punishment.

_____    8/19/22    _____    _____
Debtor 1                   Date       Debtor 2                    Date